# Attachment A

**GOVERNMENT'S TRIAL EXHIBIT LIST**

| Gov't Exhibit No. | Exhibit Description | Date of Item | Bates Number (Source) | Offered | Admitted | Published |
|---|---|---|---|---|---|---|
| 1 | Intentionally Left Blank | | | | | |
| 2 | Voicemail message from Rielle Hunter - Audio | 4/26/2007 9:26 p.m. | GOV217647 (revised) | | | |
| 2-T | Voicemail messagefrom Rielle Hunter - Transcript | 4/26/2007 9:26 p.m. | | | | |
| 3 | Voicemail message from John Edwards - Audio | 12/14/2007 8:19 a.m. | GOV217647 (revised) | | | |
| 3-T | Voicemail message from John Edwards - Transcript | 12/14/2007 8:19 a.m. | | | | |
| 4 | Voicemail message from John Edwards - Audio | 12/14/2007 3:30 p.m. | GOV217647 (revised) | | | |
| 4-T | Voicemail message from John Edwards - Transcript | 12/14/2007 3:30 p.m. | | | | |
| 5 | Voicemail message from John Edwards - Audio | 12/16/2007 9:02 p.m. | GOV217647 (revised) | | | |
| 5-T | Voicemail message from John Edwards - Transcript | 12/16/2007 9:02 p.m. | | | | |
| 6 | Voicemail message from Heather McGraw - Audio | 12/18/2007 9:19 p.m. | GOV217647 (revised) | | | |
| 6-T | Voicemail message from Heather McGraw - Transcript | 12/18/2007 9:19 p.m. | | | | |
| 7 | Voicemail message from John Edwards - Audio | 12/20/2007 12:51 p.m. | GOV217647 (revised) | | | |
| 7-T | Voicemail message from John Edwards - Transcript | 12/20/2007 12:51 p.m. | | | | |
| 8 | Voicemail message from John Edwards - Audio | 12/20/2007 6:47 p.m. | GOV217647 (revised) | | | |
| 8-T | Voicemail message from John Edwards - Transcript | 12/20/2007 6:47 p.m. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | Voicemail message from John Edwards - Audio | 12/20/2007 6:49 p.m. | GOV217647 (revised) | | | |
| 9-T | Voicemail message from John Edwards - Transcript | 12/20/2007 6:49 p.m. | | | | |
| 10 | Voicemail message from John Edwards - Audio | 12/20/2007 7:13 p.m. | GOV217647 (revised) | | | |
| 10-T | Voicemail message from John Edwards - Transcript | 12/20/2007 7:13 p.m. | | | | |
| 11 | Voicemail message from John Edwards - Audio | 12/20/2007 7:26 p.m. | GOV217647 (revised) | | | |
| 11-T | Voicemail message from John Edwards - Transcript | 12/20/2007 7:26 p.m. | | | | |
| 12 | Voicemail message from John Edwards - Audio | 12/20/2007 9:09 p.m. | GOV217647 (revised) | | | |
| 12-T | Voicemail message from John Edwards - Transcript | 12/20/2007 9:09 p.m. | | | | |
| 13 | Voicemail message from John Edwards - Audio | 12/22/2007 9:22 a.m. | GOV217647 (revised) | | | |
| 13-T | Voicemail message from John Edwards - Transcript | 12/22/2007 9:22 a.m. | | | | |
| 14 | Voicemail message from John Edwards - Audio | 12/26/2007 8:50 p.m. | GOV217647 (revised) | | | |
| 14-T | Voicemail message from John Edwards - Transcript | 12/26/2007 8:50 p.m. | | | | |
| 15 | Voicemail message from John Edwards - Audio | 12/27/2007 8:25 p.m. | GOV217647 (revised) | | | |
| 15T | Voicemail message from John Edwards - Transcript | 12/27/2007 8:25 p.m. | | | | |
| 16 | Voicemail message from John Edwards - Audio | 12/27/2007 9:54 p.m. | GOV217647 (revised) | | | |
| 16-T | Voicemail message from John Edwards - Transcript | 12/27/2007 9:54 p.m. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | Voicemail message from John Davis - Audio | 12/29/2007 2:48 p.m. | GOV217647 (revised) | | | |
| 17-T | Voicemail message from John Davis - Transcript | 12/29/2007 2:48 p.m. | | | | |
| 18 | Voicemail message from John Edwards - Audio | 12/31/2007 10:59 p.m. | GOV217647 (revised) | | | |
| 18-T | Voicemail message from John Edwards - Transcript | 12/31/2007 10:59 p.m. | | | | |
| 19 | Voicemail message from John Edwards - Audio | 1/6/2008 11:46 p.m. | GOV217647 (revised) | | | |
| 19-T | Voicemail message from John Edwards - Transcript | 1/6/2008 11:46 p.m. | | | | |
| 20 | Voicemail message from John Edwards - Audio | 1/8/2008 5:37 p.m. | GOV217647 (revised) | | | |
| 20-T | Voicemail message from John Edwards - Transcript | 1/8/2008 5:37 p.m. | | | | |
| 21 | Voicemail message from Fred Baron - Audio | 1/10/2008 10:58 a.m. | GOV217647 (revised) | | | |
| 21-T | Voicemail message from Fred Baron - Transcript | 1/10/2008 10:58 a.m. | | | | |
| 22 | Voicemail message from John Edwards - Audio | 1/20/2008 11:41 a.m. | GOV217647 (revised) | | | |
| 22-T | Voicemail message from John Edwards - Transcript | 1/20/2008 11:41 a.m. | | | | |
| 23 | Voicemail message from Fred Baron - Audio | 1/29/2008 8:58 p.m. | GOV217647 (revised) | | | |
| 23-T | Voicemail message from Fred Baron - Transcript | 1/29/2008 8:58 p.m. | | | | |
| 24 | Voicemail message from Rielle Hunter - Audio | 2/17/2008 8:05 p.m. | GOV217647 (revised) | | | |
| 24-T | Voicemail message from Rielle Hunter - Transcript | 2/17/2008 8:05 p.m. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | Voicemail message from Bryan Huffman - Audio | 4/24/2008 8:14 p.m. | GOV217647 (revised) | | | |
| 25-T | Voicemail message from Bryan Huffman - Transcript | 4/24/2008 8:14 p.m. | | | | |
| 26 | Voicemail message from Bryan Huffman - Audio | 4/25/2008 2:21 p.m. | GOV217647 (revised) | | | |
| 26-T | Voicemail message from Bryan Huffman - Transcript | 4/25/2008 2:21 p.m. | | | | |
| 27 | Voicemail message from Bryan Huffman - Audio | 5/5/2008 9:18 p.m. | GOV217647 (revised) | | | |
| 27-T | Voicemail message from Bryan Huffman - Transcript | 5/5/2008 9:18 p.m. | | | | |
| 28 | Voicemail message from Rielle Hunter - Audio | 5/16/2008 4:29 p.m. | GOV217647 (revised) | | | |
| 28-T | Voicemail message from Rielle Hunter - Transcript | 5/16/2008 4:29 p.m. | | | | |
| 29 | Voicemail message from John Edwards - Audio | 5/21/2008 3:41 p.m. | GOV217647 (revised) | | | |
| 29-T | Voicemail message from John Edwards - Transcript | 5/21/2008 3:41 p.m. | | | | |
| 30 | Voicemail message from Fred Baron - Audio | 6/1/2008 5:34 p.m. | GOV217647 (revised) | | | |
| 30-T | Voicemail message from Fred Baron - Transcript | 6/1/2008 5:34 p.m. | | | | |
| 31 | Voicemail message from Lisa Blue - Audio | 6/22/2008 3:21 p.m. | GOV217647 (revised) | | | |
| 31-T | Voicemail message from Lisa Blue - Transcript | 6/22/2008 3:21 p.m. | | | | |
| 32 | Voicemail message from Fred Baron - Audio | 6/30/2008 3:21 p.m. | GOV217647 (revised) | | | |
| 32-T | Voicemail message from Fred Baron - Transcript | 6/30/2008 3:21 p.m. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | Voicemail message from Fred Baron - Audio | 7/26/2008 5:11 p.m. | GOV217647 (revised) | | | |
| 33-T | Voicemail message from Fred Baron - Transcript | 7/26/2008 5:11 p.m. | | | | |
| 34 | Voicemail message from John Edwards - Audio | 7/29/2008 5:48 p.m. | GOV217647 (revised) | | | |
| 34-T | Voicemail message from John Edwards - Transcript | 7/29/2008 5:48 p.m. | | | | |
| 35 | Voicemail message from John Edwards - Audio | 8/1/2008 7:27 p.m. | GOV217647 (revised) | | | |
| 35-T | Voicemail message from John Edwards - Transcript | 8/1/2008 7:27 p.m. | | | | |
| 36 | Voicemail message from Fred Baron - Audio | 8/5/2008 5:07 p.m. | GOV217647 (revised) | | | |
| 36-T | Voicemail message from Fred Baron - Transcript | 8/5/2008 5:07 p.m. | | | | |
| 37 | Voicemail message from Cheryl Bump - Audio | 8/5/2008 6:32 p.m. | GOV217647 (revised) | | | |
| 37-T | Voicemail message from Cheryl Bump - Transcript | 8/5/2008 6:32 p.m. | | | | |
| 38 | Voicemail message from Bryan Huffman - Audio | 8/11/2008 9:26 p.m. | GOV217647 (revised) | | | |
| 38-T | Voicemail message from Bryan Huffman - Transcript | 8/11/2008 9:26 p.m. | | | | |
| 39 | Voicemail message from Heather McGraw - Audio | 8/12/2008 5:08 p.m. | GOV217647 (revised) | | | |
| 39-T | Voicemail message from Heather McGraw - Transcript | 8/12/2008 5:08 p.m. | | | | |
| 40 | Voicemail message from John Edwards - Audio | 8/12/2008 8:31 p.m. | GOV217647 (revised) | | | |
| 40-T | Voicemail message from John Edwards - Transcript | 8/12/2008 8:31 p.m. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | Voicemail message from Fred Baron - Audio | 8/15/2008 8:26 p.m. | GOV217647 (revised) | | | |
| 41-T | Voicemail message from Fred Baron - Transcript | 8/15/2008 8:26 p.m. | | | | |
| 42 | Voicemail message from Fred Baron - Audio | 8/16/2008 9:49 a.m. | GOV217647 (revised) | | | |
| 42-T | Voicemail message from Fred Baron - Transcript | 8/16/2008 9:49 a.m. | | | | |
| 43 | Voicemail message from Fred Baron - Audio | 9/19/2008 11:51 a.m. | GOV217647 (revised) | | | |
| 43-T | Voicemail message from Fred Baron - Transcript | 9/19/2008 11:51 a.m. | | | | |
| 44 | Voicemail message from Bryan Huffman - Audio | 9/24/2008 4:40 p.m. | GOV217647 (revised) | | | |
| 44-T | Voicemail message from Bryan Huffman - Transcript | 9/24/2008 4:40 p.m. | | | | |
| 45 | Voicemail message from Mimi Hockman - Audio | 9/26/2008 2:39 p.m. | GOV217647 (revised) | | | |
| 45-T | Voicemail message from Mimi Hockman - Transcript | 9/26/2008 2:39 p.m. | | | | |
| 46 | Voicemail message from Nick Baldick - Audio | 10/28/2008 5:27 p.m. | GOV217647 (revised) | | | |
| 46-T | Voicemail message from Nick Baldick - Transcript | 10/28/2008 5:27 p.m. | | | | |
| 47 | Voicemail message from Nick Baldick - Audio | 11/5/2008 5:33 p.m. | GOV217647 (revised) | | | |
| 47-T | Voicemail message from Nick Baldick - Transcript | 11/5/2008 5:33 p.m. | | | | |
| 48 | Voicemail message from Bryan Huffman - Audio | 12/6/2008 8:20pm | GOV217647 (revised) | | | |
| 48-T | Voicemail message from Bryan Huffman - Transcript | 12/6/2008 8:20pm | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | Voicemail message from Bryan Huffman - Audio | 12/14/2008 7:36 p.m. | GOV217647 (revised) | | | |
| 49-T | Voicemail message from Bryan Huffman - Transcript | 12/14/2008 7:36 p.m. | | | | |
| 50 | Voicemail message from Mark Kornblau - Audio | 12/14/2007 9:00 a.m. | GOV217647 (revised) | | | |
| 50-T | Voicemail message from Mark Kornblau - Transcript | 12/14/2007 9:00 a.m. | | | | |
| 51 | Voicemail message from Mary Parker - Audio | 1/22/2008 12:55 p.m. | GOV217647 (revised) | | | |
| 51-T | Voicemail message from Mary Parker - Transcript | 1/22/2008 12:55 p.m. | | | | |
| 52 | Intentionally Left Blank | | | | | |
| 53 | Intentionally Left Blank | | | | | |
| 54 | Intentionally Left Blank | | | | | |
| 55 | Intentionally Left Blank | | | | | |
| 56 | Intentionally Left Blank | | | | | |
| 57 | Intentionally Left Blank | | | | | |
| 58 | Intentionally Left Blank | | | | | |
| 59 | Intentionally Left Blank | | | | | |
| 60 | Intentionally Left Blank | | | | | |
| 61 | Intentionally Left Blank | | | | | |
| 62 | Intentionally Left Blank | | | | | |
| 63 | Intentionally Left Blank | | | | | |
| 64 | Intentionally Left Blank | | | | | |
| 65 | Intentionally Left Blank | | | | | |
| 66 | Intentionally Left Blank | | | | | |
| 67 | Intentionally Left Blank | | | | | |
| 68 | Intentionally Left Blank | | | | | |
| 69 | Intentionally Left Blank | | | | | |
| 70 | Intentionally Left Blank | | | | | |
| 71 | Intentionally Left Blank | | | | | |
| 72 | Intentionally Left Blank | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | Intentionally Left Blank | | | | | |
| 74 | Intentionally Left Blank | | | | | |
| 75 | Intentionally Left Blank | | | | | |
| 76 | Intentionally Left Blank | | | | | |
| 77 | Intentionally Left Blank | | | | | |
| 78 | Intentionally Left Blank | | | | | |
| 79 | Intentionally Left Blank | | | | | |
| 80 | Intentionally Left Blank | | | | | |
| 81 | Intentionally Left Blank | | | | | |
| 82 | Intentionally Left Blank | | | | | |
| 83 | Intentionally Left Blank | | | | | |
| 84 | Intentionally Left Blank | | | | | |
| 85 | Webcast Video - Tomorrow Begins Today | Undated | GOV217490 | | | |
| 86 | Webcast Video - Plane Truths | Undated | GOV217490 | | | |
| 87 | Webcast Video - Golden Rule | Undated | GOV217490 | | | |
| 88 | Webcast Video - Plight of Uganda | Undated | GOV217490 | | | |
| 89 | Webcast Video - Plugs | Undated | GOV217490 | | | |
| 90 | Agreement between United States and Rielle Hunter | 8/6/2009 | GOV217703 - GOV217705 | | | |
| 91 | Agreement between United States and Andrew Young | 5/9/2011 | GOV218625 - GOV218627 | | | |
| 92 | Photo of John and Elizabeth Edwards | Undated | GOV217480 | | | |
| 93 | Photo of John Edwards' house | 12/7/2008 | GOV217481 | | | |
| 94 | Photo of John Edwards' Chapel Hill property | Undated | GOV217482 | | | |
| 95 | Photo of David Kirby | Undated | GOV217483 | | | |
| 96 | Photo of Nick Baldick | Undated | GOV217484 | | | |
| 97 | Photo of Rielle and Quinn Hunter | Undated | GOV217485 | | | |
| 98 | Photo of Mimi Hockman and son | Undated | GOV217486 | | | |
| 99 | Photo of Rachel "Bunny" Mellon and Paul Mellon | Undated | GOV217487 | | | |
| 100 | Photos of church in Upperville, VA | Undated | GOV217488 | | | |
| 101 | Photo of Fred Baron | Undated | GOV217493 | | | |
| 102 | Photo of Andrew Young | Undated | GOV218575 | | | |
| 103 | Photo of Rachel "Bunny" Mellon | Undated | GOV218576 | | | |

| 104 | Photo of Archdale | Undated | Publicly Available | | | |
|-----|-------------------|---------|--------------------|---|---|---|
| 105 | Photo of Archdale Fireplace | Undated | Publicly Available | | | |
| 106 | Photo of Archdale Kitchen | Undated | Publicly Available | | | |
| 107 | Photo of Four Seasons, Santa Barbara | Undated | Publicly Available | | | |
| 108 | Photo of Four Seasons, Santa Barbara - Deluxe Room | Undated | Publicly Available | | | |
| 109 | Photo of Four Seasons, Santa Barbara - Deluxe Room | Undated | Publicly Available | | | |
| 110 | Photo of Four Seasons, Santa Barbara - Terrace | Undated | Publicly Available | | | |
| 111 | Photo of Hotel Del Coronado | Undated | Publicly Available | | | |
| 112 | Photo of Loews Coronado Bay - Aerial view | Undated | Publicly Available | | | |
| 113 | Photo of Loews Coronado Bay - Pool view | Undated | Publicly Available | | | |
| 114 | Photo of Loews Coronado Bay - Room view | Undated | Publicly Available | | | |
| 115 | Photo of Westin Corner Suite - Bedroom view | Undated | Publicly Available | | | |
| 116 | Photo of Westin Corner Suite - Parlor view | Undated | Publicly Available | | | |
| 117 | Photo of Westin Diplomat Grand Deluxe - Bathroom view | Undated | Publicly Available | | | |
| 118 | Photo of Westin Diplomat Grand Deluxe - Room View | Undated | Publicly Available | | | |
| 119 | Photo of Westin Diplomat Grand Deluxe - Pool view | Undated | Publicly Available | | | |
| 120 | Photo of Baron House, Aspen, Colorado | Undated | GOV218635 | | | |
| 121 | Photo of Loews Coronado Hotel | Undated | GOV218636 | | | |
| 122 | Photo of Four Seasons, Santa Barbara, California | Undated | GOV218637 | | | |
| 123 | List of Oak Spring Farms Contributions | Undated | GOV217489 | | | |
| 124 | Emails between Nick Baldick and Andrew Young | 11/10/2006 - 11/11/2006 | GOV217491 | | | |
| 125 | Emails between Alex Forger and Andrew Young | 12/6/2006 | GOV217492 | | | |
| 126 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 3/23/2007 | GOV217494 | | | |
| 127 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 3/23/2007 | GOV217495 | | | |
| 128 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 4/21/2007 | GOV217496 | | | |
| 129 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 4/23/2007 | GOV217497 | | | |
| 130 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 10/30/2007 | GOV217498 - GOV217499 | | | |
| 131 | Intentionally Left Blank | | | | | |
| 132 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 11/21/2007 | GOV217500 | | | |
| 133 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 1/27/2008 | GOV217501 | | | |
| 134 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 2/13/2008 | GOV217502 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 135 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 2/18/2008 | GOV217503 | | | |
| 136 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 2/28/2008 | GOV217504 ORI | | | |
| 137 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | Undated | GOV217505 | | | |
| 138 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 4/28/2008 | GOV217506 ORI | | | |
| 139 | Invitation to Memorial Service of Eliza Lloyd Moore | Undated | GOV217507 | | | |
| 140 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | Undated | GOV217508 | | | |
| 141 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 5/21/2008 | GOV217509 | | | |
| 142 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 6/10/2008 | GOV217510 | | | |
| 143 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 6/19/2008 | GOV217511 ORI | | | |
| 144 | Handwritten note from Tony to Andrew | Undated | GOV217512 | | | |
| 145 | Handwritten note from Rachel "Bunny" Mellon to John Edwards | 6/30/2008 | GOV217513 - GOV217514 ORI | | | |
| 146 | Letter to John Edwards from Rachel "Bunny" Mellon | 7/10/2008 | GOV217515 | | | |
| 147 | Check No. 1102 to Bryan Huffman from Rachel "Bunny" Mellon | 6/7/2007 | GOV217797 - GOV217798 | | | |
| 148 | Check No. 1103 to Bryan Huffman from Rachel "Bunny" Mellon | 6/11/2007 | GOV217799 - GOV217800 | | | |
| 149 | Wachovia Bank - Young deposit slip | 6/15/2007 | GOV217518 | | | |
| 150 | Email from Andrew Young to Rielle Hunter | 6/13/2007 | GOV217519 | | | |
| 151 | Check No. 1104 to Bryan Huffman from Rachel "Bunny" Mellon | 7/17/2007 | GOV217520; GOV217801 - GOV217802 | | | |
| 152 | Wachovia Bank - Young deposit slip | 7/17/2007 | GOV217521 | | | |
| 153 | Emails between John Davis and Andrew Young | 7/26/2007 | GOV217522 | | | |
| 154 | Emails between John Davis and Andrew Young | 7/29/2007 | GOV217523 - GOV217524 | | | |
| 155 | Letter from Alex Forger to Nick Baldick and check | 8/1/2007 | GOV571538- GOV571539 | | | |
| 156 | Handwritten note from Bryan Huffman to Andrew Young | 8/22/2007 | GOV217526 ORI | | | |
| 157 | Check No. 1110 to Bryan Huffman from Rachel "Bunny" Mellon | 8/22/2007 | GOV217812 - GOV217813 | | | |
| 158 | Wachovia Bank - Young deposit slip | 8/27/2007 | GOV217528 | | | |

| 159 | Handwritten note from Bryan Huffman to Andrew Young | Undated | GOV217529 ORI | | | |
|---|---|---|---|---|---|---|
| 160 | Email from Nick Baldick to Andrew Young | 9/13/2007 | GOV217530 - GOV217532 | | | |
| 161 | Letter from Alex Forger to Nick Baldick and check | 9/17/2007; 9/13/2007 | GOV217533 - GOV217534 | | | |
| 162 | Check No. 1113 to Bryan Huffman from Rachel "Bunny" Mellon | 9/26/2007 | GOV217535 | | | |
| 163 | Wachovia Bank - Young deposit slip | 10/2/2007 | GOV217537 | | | |
| 164 | Letter from Alex Forger to Nick Baldick and check | 11/14/2007; 11/15/2007 | GOV217538 - GOV217539 | | | |
| 165 | Check No. 1120 to Bryan Huffman from Rachel "Bunny" Mellon | 12/12/2007 | GOV217540 | | | |
| 166 | Wachovia Bank - Young deposit slip | 1/1/2007 | GOV217541 | | | |
| 167 | Check No. 1119 to Bryan Huffman from Rachel "Bunny" Mellon | 1/23/2008 | GOV217542 | | | |
| 168 | Wachovia Bank - Young deposit slip | 4/10/2008 | GOV217543 | | | |
| 169 | Email from Kathryn Lee | 10/1/2007 | GOV217544 | | | |
| 170 | Center for Promise Opportunity Agreement with Midline Groove | 7/15/2006 | GOV217545 - GOV217546 | | | |
| 171 | One America Committee Consulting Agreement with Midline Groove | 07/15/2006 - 08/01/2006 | GOV217547 - GOV217549 | | | |
| 172 | Midline Groove invoice no. 1003 to One America Committee | 8/10/2006 | GOV217550 | | | |
| 173 | Midline Groove invoice no. 1004 to Center for Promise Opportunity | 8/10/2006 | GOV217551 | | | |
| 174 | Handwritten note from Rachel "Bunny" Mellon | 9/17/2007 | GOV217552 | | | |
| 175 | Emails between Mimi Hockman and Nick Baldick | 8/04/2006 - 8/05/2006 | GOV217553 | | | |
| 176 | Email from Andrew Young | 3/24/2007 | GOV217554 | | | |
| 177 | Invoice no. 100 from Cheri Pfister to SLAN Productions; and check | 8/1/2007; 8/22/2007 | GOV34604; GOV15030 | | | |
| 178 | Invoice no. 115 from Cheri Pfister to SLAN Productions; and check | 9/20/2007; 9/28/2007 | GOV34602; GOV15031 | | | |

| 179 | Invoice no. 119 from Cheri Pfister to SLAN Productions; and check | 11/19/2007; 11/28/2007 | GOV34606; GOV15032 | | | |
|---|---|---|---|---|---|---|
| 180 | Invoice no. 143 from Cheri Pfister to SLAN Productions | 1/10/2008 | GOV34608 | | | |
| 181 | Bank of America Wire Transfer from Nick Baldick to Cheri Pfister | 1/14/2008 | GOV34610 | | | |
| 182 | Email from Miles Lackey | 10/10/2007 | GOV217558 - GOV217559 | | | |
| 183 | Email from Mitch Jacobs | 10/8/2007 | GOV217561 - GOV217567 | | | |
| 184 | Checks from Greenbridge Developments to Andrew Young | Various | GOV217592 - GOV217603 | | | |
| 185 | Checks from UNC to Andrew Young | Various | GOV217604 - GOV217625 | | | |
| 186 | Checks from Cambridge to Andrew Young | Various | GOV217626 - GOV217630 | | | |
| 187 | Checks from Center for Promise Opportunity to Andrew Young | Various | GOV217631 - GOV217640 | | | |
| 188 | Checks from One America Committee to Andrew Young | Various | GOV217641 - GOV217644 | | | |
| 189 | Handwritten notes | Undated | GOV217648 - GOV217652 | | | |
| 190 | Summary and Spreadsheet of Expenses for Rielle Hunter | Undated | GOV217653 - GOV217655 | | | |
| 191 | Intentionally Left Blank | | | | | |
| 192 | Intentionally Left Blank | | | | | |
| 193 | Intentionally Left Blank | | | | | |
| 194 | Intentionally Left Blank | | | | | |
| 195 | Intentionally Left Blank | | | | | |
| 196 | Intentionally Left Blank | | | | | |
| 197 | Intentionally Left Blank | | | | | |
| 198 | Intentionally Left Blank | | | | | |
| 199 | Intentionally Left Blank | | | | | |

| 200 | Emails to Lisa Blue Baron from Cheri Young | 6/15/2008; 6/20/2008 | GOV217656 | | | |
|-----|---------------------------------------------|----------------------|-----------|--|--|--|
| 201 | Emails between Lisa Blue Baron and Cheri Young | 07/08/2008 - 07/09/2008 | GOV217657 | | | |
| 202 | Email from Andrew Young | 7/22/2008 | GOV217658 | | | |
| 203 | Email between Fred Baron and Hickman | 8/6/2008 | GOV217659 | | | |
| 204 | Emails between Lisa Blue and Cheri Young | 07/09/2008 - 7/11/2008 - | GOV217660 - GOV217661 | | | |
| 205 | Handwritten note: "Old Chinese saying" | Undated | GOV217662 ORI | | | |
| 206 | Handwritten note: "Have fun and relax" | Undated | GOV217663 ORI | | | |
| 207 | "Untitled" book proposal by Andrew Young | 6/30/2009 | GOV217664 - GOV217692 | | | |
| 208 | Midline Groove webisodes production budgets | 7/28/2006; 8/28/2006; 7/28/2006 | GOV217693 - GOV217695 | | | |
| 209 | Handwritten note from Rachel "Bunny" Mellon | 6/26/2008 | GOV217696 - GOV217697 ORI | | | |
| 210 | Lease for a BMW | 10/2/2007 | GOV217750 - GOV217759 | | | |
| 211 | Fax to Alex Forger from Aliene Laws | 1/3/2006 | GOV217760 | | | |
| 212 | Letter to Ken Starr from Alex Forger | 1/12/2006 | GOV217761 | | | |
| 213 | Letter to Alex Forger from The Center for Promise and Opportunity | 1/11/2006 | GOV217762 - GOV217763 | | | |
| 214 | Letter to Center for Promise Opportunity Foundation from Alex Forger and check | 1/19/2006 | GOV217764 - GOV217765 | | | |
| 215 | Letter to Center for Promise Opportunity Foundation from Alex Forger and check | 1/19/2006 | GOV217766 - GOV217767 | | | |
| 216 | Letter to Ken Starr from Alex Forger | 2/13/2006 | GOV217768 - GOV217771 | | | |
| 217 | Fax to Pat Wright (Starr and Co.) from Alex Forger | 6/12/2006 | GOV217772 | | | |
| 218 | Letter to The Center for Promise and Opportunity from Alex Forger and check | 6/14/2006 | GOV217773 - GOV217774 | | | |
| 219 | Letter from Alex Forger to Andrew Young | 7/27/2006 | GOV217775 | | | |

| 220 | Email from Alex Forger | 9/15/2006 | GOV217776 - GOV217778 | | | |
|---|---|---|---|---|---|---|
| 221 | IRS Form 8872 (Report of Contributions and Expenditures for One America Committee) | 7/15/2006 | GOV217779 - GOV217782 | | | |
| 222 | Letter to Pat Wright from Alex Forger | 10/10/2006 | GOV217783 | | | |
| 223 | Letter to Center for Promise Opportunity Foundation from Alex Forger and check | 10/24/2006 | GOV217784 - GOV217785 | | | |
| 224 | Letter to Rachel "Bunny" Mellon from Alex Forger | 10/25/2006 | GOV217786 | | | |
| 225 | Letter to Center for Promise and Opportunity from Alex Forger and check | 12/6/2006 | GOV217787 - GOV217788 | | | |
| 226 | Email from Andrew Young | 12/6/2006 | GOV217789 | | | |
| 227 | Invitation to reception with John Edwards by Alex Forger | 12/14/2006 | GOV217790 | | | |
| 228 | Letter to Oak Spring Farms from Center for Promise and Opportunity Foundation | 1/31/2007 | GOV217791 | | | |
| 229 | JEFP donation check and donor card | 2/12/2007 | GOV217793 - GOV217794 | | | |
| 230 | Fax to Rachel "Bunny" Mellon from Alex Forger; and email from Alex Forger | 4/24/2007 | GOV217795 - GOV217796 | | | |
| 231 | Email from Alex Forger | 4/24/2007 | GOV217796 | | | |
| 232 | IRS Form 8872 (Report of Contributions and Expenditures for The Alliance for A New America) | 1/31/2008 | GOV217804 - GOV217811 | | | |
| 233 | Invitation to reception for Elizabeth Edwards in New York | 9/20/2007 | GOV217816 | | | |
| 234 | Emails between Nick Baldick and Alex Forger | 12/18/2007 - 12/19/2007 | GOV217822 - GOV217824 | | | |
| 235 | Email from Nick Baldick | 12/27/2007 | GOV217825 | | | |
| 236 | Email from Nick Baldick | 12/29/2007 | GOV31879- GOV31882 | | | |
| 237 | Email from Jim Cooney | 12/2/2008 | GOV217836 | | | |
| 238 | Email from Jim Cooney | 12/2/2008 - 12/3/2008 | GOV217837 | | | |
| 239 | Email from Jim Cooney | 12/16/2008 | GOV21783 | | | |
| 240 | List of contributions from Oak Spring Farms | Various | GOV217840 | | | |

| 241 | Rachel Mellon Gift Tax Return - 2007 | Undated | GOV217841 - GOV217845 | | | |
|---|---|---|---|---|---|---|
| 242 | Rachel Mellon Gift Tax Return - 2007 Amended | 3/10/2009 | GOV217846 - GOV217851 | | | |
| 243 | Rachel Mellon's Donations list | Undated | GOV217852 | | | |
| 244 | Handwritten chart detailing various Edwards Organizations | Undated | GOV217853 | | | |
| 245 | Emails between Nick Baldick, Josh Brumberger, and Matthew Nelson | 6/21/2006 | GOV217854 | | | |
| 246 | Email from Alexis Bar | 7/20/2006 | GOV217856 | | | |
| 247 | Emails between Nick Baldick, Josh Brumberger, and Alexis Bar | 7/19/2006 - 7/20/2006 | GOV217857 | | | |
| 248 | Emails between Nick Baldick, Josh Brumberger, and Alexis Bar | 7/19/2006 | GOV217858 | | | |
| 249 | Email from Alexis Bar | 7/27/2006 - 7/28/2006 | GOV217864 | | | |
| 250 | Emails between various John Edwards staff members | 8/7/2006 | GOV217866 - GOV217867 | | | |
| 251 | Emails between various John Edwards staff members | 8/31/2006 | GOV217868 | | | |
| 252 | Email from Jennifer Swanson | 10/6/2006 | GOV217873 | | | |
| 253 | Emails between various John Edwards staff members | 11/10/2006 | GOV217881 | | | |
| 254 | Emails between various John Edwards staff members | 11/27/2006 | GOV217882 - GOV217883 | | | |
| 255 | Emails between John Davis and Kathleen McGlynn | 6/2/2008 | GOV217909 | | | |
| 256 | Email from John Davis to Kathleen McGlynn | 8/8/2008 | GOV217927 | | | |
| 257 | Emails between various John Edwards staff members | 8/10/2008 | GOV217944 - GOV217947 | | | |
| 258 | Emails between Lisa Blue and Hunter | 7/15/2007 - 7/16/2007 | GOV218492 | | | |
| 259 | Emails between Lisa Blue and Hunter | 8/7/2007 | GOV218493 | | | |
| 260 | Emails between Mimi Hockman, Cheryl Bump, Fred Baron, and Rielle Hunter | 8/6/2008 - 8/7/2008 | GOV218494 - GOV218495 | | | |
| 261 | Email from Lisa Blue Baron | 11/14/2008 | GOV218496 | | | |
| 262 | Emails between Lisa Blue Baron and Rielle Hunter | 2/6/2009 | GOV218497 | | | |
| 263 | Intentionally Left Blank | | | | | |

| 264 | Timeline/notes of Michael Cucchiara | Undated | GOV218506 - GOV218507 | | | |
|-----|--------------------------------------|---------|------------------------|--|--|--|
| 265 | Intentionally Left Blank | | | | | |
| 266 | Oak Spring Farms - record of payment to Middleburg Life newspaper | 3/2/2004 | GOV218577 | | | |
| 267 | Photo of Regency Hotel, New York, New York | Undated | GOV218578 | | | |
| 268 | FEC filing - John Edwards' official declaration of presidential candidacy, Jan 2, 2007 | 1/2/2007 | GOV218608 - GOV218610 | | | |
| 269 | New York Times Article - "In the Beverly Hills Style: Candidate's $400 Coiffure" | 4/20/2007 | GOV218611 - GOV218612 | | | |
| 270 | Medical Record | 7/3/2007 | GOV218613 | | | |
| 271 | Intentionally Left Blank | | | | | |
| 272 | Intentionally Left Blank | | | | | |
| 273 | Photo of The Westin Diplomat, Hollywood, Florida | Undated | GOV218628 | | | |
| 274 | Federal Express records | 12/21/2007- 12/22/2007 | GOV218629 - GOV218633 | | | |
| 275 | Handwritten note | Undated | GOV218634 | | | |
| 276 | Newsweek magazine cover - "The Sleeper" | 12/24/2007 | GOV218638 | | | |
| 277 | Huffington Post article by Wendy Button | 2/10/2010 | GOV218639 - GOV218643 | | | |
| 278 | Intentionally Left Blank | | | | | |
| 279 | Oak Spring Farms - Flight Logs | Undated | GOV571550- GOV571560 | | | |
| 280 | Affidavit from Grove Park Inn Resort, Inc. | 2/16/2012 | GOV571185- GOV571186 | | | |
| 281 | Emails between Andrew Young and John Davis | 07/25/2007- 07/26/2007 | GOV015094 | | | |
| 282 | Emails between Andrew Young and John Davis | 07/25/2007 - 07/29/2007 | GOV015095- GOV015096 | | | |
| 283 | Email from Jonathan Prince | 10/5/2007 | GOV015113 | | | |
| 284 | Email between Andrew Young, Fred Baron and Cheryl Bump | 5/13/2008 | GOV015204 | | | |
| 285 | Email between Andrew Young, Fred Baron and Cheryl Bump | 5/13/2008 | GOV015205 | | | |
| 286 | Email between Cheri Young and Fred Baron | 5/21/2008 | GOV015207 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | Email between Cheri Young and Fred Baron | 5/24/2008 | GOV015208 | | | |
| 288 | Email between Cheri Young and Fred Baron | 5/24/2008 | GOV015209 | | | |
| 289 | Monthly Calendar Pages - Bryan Huffman | Various | GOV571524-GOV571534 | | | |
| 290 | JP Morgan Chase Bank Statement | 12/28/2007 - 01/28/2008 | GOV16648-GOV16657 | | | |
| 291 | JP Morgan Chase Bank Statement | 12/11/2007 - 01/09/2008 | GOV17168-GOV17183 | | | |
| 292 | Aviation Management Group Inc Invoice for trip from Raleigh, NC to Ft. Lauderdale, FL. | 12/18/2007 | GOV57119 | | | |
| 293 | American Express 2007 Year End Summary Statement | 01/01/2007 - 12/31/2007 | GOV57207-GOV57208 | | | |
| 294 | Strong Travel Invoice | 12/01/2007 - 12/24/2007 | GOV56624-GOV56627 | | | |
| 295 | Four Seasons Resort, Santa Barbara - Invoice | 01/10/2008 - 01/17/2008 | GOV56222-GOV56223 | | | |
| 296 | Hop-A-Jet Invoice for trip from Ft. Lauderdale, FL to Aspen, Co | 12/24/2007 | GOV57136 | | | |
| 297 | New Flight Charters Quote for trip from Aspen, CO to San Diego, CA | 12/27/2007 | GOV56228-GOV56229 | | | |
| 298 | Loews Coronado Bay Resort - Invoice | 12/27/2007 - 01/02/2008 | GOV56192-GOV56210 | | | |
| 299 | American Express 2008 Year End Summary Statement | 01/01/2008 - 12/31/2008 | GOV57209-GOV57212 | | | |
| 300 | New Flight Charters invoice for trip from San Diego, CA to Grand Junction, CO | 1/2/2008 | GOV56231-GOV56232 | | | |
| 301 | New Flight Charters Quote for trip from Aspen, CO to Santa Barbara, CA | 1/10/2008 | GOV56234-GOV56235 | | | |
| 302 | Four Seasons Resort, Santa Barbara - Invoice | 01/10/2008 - 01/17/2008 | GOV56610-GOV56613; GOV56622-GOV56623 | | | |
| 303 | Residential Lease for property in Santa Barbara, CA | 01/15/2008 - 08/12/2008 | GOV56174-GOV56182 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 304 | Wells Fargo Wire Transfer Confirmation | 1/14/2008 | GOV56183 | | | |
| 305 | JP Morgan Chase Bank Statement | 03/27/2008 - 04/24/2008 | GOV16676- GOV16683 | | | |
| 306 | JP Morgan Chase Bank Statement | 05/28/2008 - 06/25/2008 | GOV16696- GOV16703 | | | |
| 307 | Rental Application for property in Santa Barbara, CA | 1/15/2008 | GOV56170- GOV56171 | | | |
| 308 | Rental Application for property in Santa Barbara, CA | 1/14/2005 | GOV56172- GOV56173 | | | |
| 309 | Wells Fargo Wire Transfer Confirmation | 2/15/2008 | GOV56184- GOV56189 | | | |
| 310 | Letter from Robert Short to Fred Baron | 8/31/2008 | GOV56168 and GOV56158 | | | |
| 311 | National Enquirer article - October 10, 2007 - "Presidential Campaign Scandal"; National Enquirer article - December 19, 2007 - "UPDATE: John Edwards Love Child Scandal!" | 10/10/2007; 12/19/2007 | Publicly Available | | | |
| 312 | Text message - transcripts | Various | GOV217584 - GOV217591 | | | |
| 313 | FEC Form 1 - Statement of Organization | 1/5/2007 | GOV57029- GOV57033 | | | |
| 314 | FEC Form 1 - Statement of Organization (Amended) | 10/17/2007 | Publicly Available | | | |
| 315 | FEC Form 2 - Statement of Candidacy | 6/13/2007 | GOV57039- GOV57040 | | | |
| 316 | FEC Form 2 - Statement of Candidacy (Amended) | 1/3/2007 | GOV57041- GOV57042 | | | |
| 317 | Report of Receipts and Disbursements - 2nd Quarter Report | 7/15/2007 | Publicly Available | | | |
| 318 | FEC letter to John Edwards for President Committee seeking additional information | 8/21/2007 | Publicly Available | | | |
| 319 | Report of Receipts and Disbursements - 2nd Quarter Report (Amended) | 9/21/2007 | Publicly Available | | | |
| 320 | Report of Receipts and Disbursements - 3rd Quarter Report | 10/15/2007 | Publicly Available | | | |
| 321 | FEC letter to John Edwards for President Committee seeking additional information | 12/27/2007 | Publicly Available | | | |

| 322 | Report of Receipts and Disbursements - 3rd Quarter Report (Amended) | 1/28/2008 | Publicly Available | | | |
|---|---|---|---|---|---|---|
| 323 | Report of Receipts and Disbursements - Year-End Report | 1/31/2008 | Publicly Available | | | |
| 324 | FEC letter to John Edwards for President Committee seeking additional information | 2/26/2008 | Publicly Available | | | |
| 325 | John Edwards for President letter to FEC re amended year-end report | 3/25/2008 | Publicly Available | | | |
| 326 | Report of Receipts and Disbursements - Year-End Report (Amended) | 3/25/2008 | Publicly Available | | | |
| 327 | John Edwards for President letter to FEC requesting Presidential primary matching funds | 10/12/2007 | GOV468885-GOV468887 | | | |
| 328 | ABC News Nightline Interview  - John Edwards and Bob Woodruff - Video | 8/8/2008 | | | | |
| 328-T | ABC News Nightline Interview  - John Edwards and Bob Woodruff - Transcript | 8/8/2008 | GOV569997-GOV570020 | | | |
| 329 | Bank of New York check from Rachel Mellon to John Edwards for President Committee | 3/31/2007 | GOV18523-GOV18524 | | | |
| 329-A | Bank of New York check from Rachel Mellon to John Edwards for President Committee (enhanced image) | 3/31/2007 | GOV18523-GOV18524 | | | |
| 330 | Bank of New York check from Rachel Mellon to John Edwards for President Committee | 3/5/2007 | GOV18549 | | | |
| 330-A | Bank of New York check from Rachel Mellon to John Edwards for President Committee (enhanced image) | 3/5/2007 | GOV18549 | | | |
| 331 | Advertisement for John Edwards in the *Middleburg Life* | Feb-04 | GOV571187 | | | |
| 332 | Schedule for John Edwards | 6/5/2007 | Native File | | | |
| 333 | Schedule for John Edwards | 6/6/2007 | Native File | | | |
| 334 | Schedule for John Edwards | 6/7/2007 | Native File | | | |
| 335 | Schedule for John Edwards | 6/8/2007 | Native File | | | |
| 336 | Schedule for John Edwards | 6/9/2007 | Native File | | | |
| 337 | Schedule for John Edwards | 6/10/2007 | Native File | | | |
| 338 | Schedule for John Edwards | 6/11/2007 | Native File | | | |
| 339 | Schedule for John Edwards | 6/12/2007 | Native File | | | |
| 340 | Schedule for John Edwards | 7/2/2007 | Native File | | | |

| | | | | | |
|---|---|---|---|---|---|
| 341 | Schedule for John Edwards | 10/5/2007 | Native File | | |
| 342 | Schedule for John Edwards | 10/11/2007 | Native File | | |
| 343 | Schedule for John Edwards | 12/12/2007 | Native File | | |
| 344 | Schedule for John Edwards | 12/13/2007 | Native File | | |
| 345 | Schedule for John Edwards | 12/14/2007 | Native File | | |
| 346 | Schedule for John Edwards | 12/15/2007 | Native File | | |
| 347 | Schedule for John Edwards | 12/16/2007 | Native File | | |
| 348 | Schedule for John Edwards | 12/17/2007 | Native File | | |
| 349 | Schedule for John Edwards | 12/18/2007 | Native File | | |
| 350 | Schedule for John Edwards | 12/19/2007 | Native File | | |
| 351 | Schedule for John Edwards | 12/20/2007 | Native File | | |
| 352 | Schedule for John Edwards | 12/21/2007 | Native File | | |
| 353 | Schedule for John Edwards | 12/22/2007 | Native File | | |
| 354 | Schedule for John Edwards | 12/23/2007 | Native File | | |
| 355 | Schedule for John Edwards | 12/24/2007 | Native File | | |
| 356 | Schedule for John Edwards | 12/25/2007 | Native File | | |
| 357 | Schedule for John Edwards | 12/26/2007 | Native File | | |
| 358 | Schedule for John Edwards | 12/27/2007 | Native File | | |
| 359 | Schedule for John Edwards | 12/28/2007 | Native File | | |
| 360 | Schedule for John Edwards | 12/29/2007 | Native File | | |
| 361 | Schedule for John Edwards | 12/30/2007 | Native File | | |
| 362 | Schedule for John Edwards | 12/31/2007 | Native File | | |
| 363 | Schedule for John Edwards | 1/1/2008 | Native File | | |
| 364 | Schedule for John Edwards | 1/2/2008 | Native File | | |
| 365 | Schedule for John Edwards | 1/3/2008 | Native File | | |
| 366 | Schedule for John Edwards | 1/4/2008 | Native File | | |
| 367 | Schedule for John Edwards | 1/5/2008 | Native File | | |
| 368 | Schedule for John Edwards | 1/6/2008 | Native File | | |
| 369 | Schedule for John Edwards | 1/7/2008 | Native File | | |
| 370 | Schedule for John Edwards | 1/8/2008 | Native File | | |
| 371 | Schedule for John Edwards | 1/9/2008 | Native File | | |
| 372 | Schedule for John Edwards | 1/10/2008 | Native File | | |
| 373 | Schedule for John Edwards | 1/11/2008 | Native File | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | Schedule for John Edwards | 1/12/2008 | Native File | | | |
| 375 | Schedule for John Edwards | 1/13/2008 | Native File | | | |
| 376 | Schedule for John Edwards | 1/14/2008 | Native File | | | |
| 377 | Schedule for John Edwards | 1/15/2008 | Native File | | | |
| 378 | Schedule for John Edwards | 1/16/2008 | Native File | | | |
| 379 | Schedule for John Edwards | 1/17/2008 | Native File | | | |
| 380 | Schedule for John Edwards | 1/18/2008 | Native File | | | |
| 381 | Schedule for John Edwards | 1/19/2008 | Native File | | | |
| 382 | Schedule for John Edwards | 1/20/2008 | Native File | | | |
| 383 | Schedule for John Edwards | 1/21/2008 | Native File | | | |
| 384 | Schedule for John Edwards | 1/22/2008 | Native File | | | |
| 385 | Schedule for John Edwards | 1/23/2008 | Native File | | | |
| 386 | Schedule for John Edwards | 1/24/2008 | Native File | | | |
| 387 | Schedule for John Edwards | 1/25/2008 | Native File | | | |
| 388 | Schedule for John Edwards | 1/26/2008 | Native File | | | |
| 389 | Schedule for John Edwards | 1/27/2008 | Native File | | | |
| 390 | Schedule for John Edwards | 1/28/2008 | Native File | | | |
| 391 | Schedule for John Edwards | 1/29/2008 | Native File | | | |
| 392 | Schedule for John Edwards | 1/30/2008 | Native File | | | |
| 393 | Schedule for Elizabeth Edwards | 10/11/2007 | Native File | | | |
| 394 | Schedule for Elizabeth Edwards | 12/18/2007 | GOV517996 - GOV518003 | | | |
| 395 | Email from Fred Baron re LA Times on Fieger | 7/16/2007 | JEFP Email .pst | | | |
| 396 | Email from Paul Blank, Paul FW JRE Final Schedule | 7/21/2007 | JEFP Email .pst | | | |
| 397 | Email from Cheryl Bump re Airplane Invoice | 6/4/2007 | JEFP Email .pst | | | |
| 398 | Email from Cheryl Bump re Airplane Invoice | 6/5/2007 | JEFP Email .pst | | | |
| 399 | Email from Cheryl Bump re Airplane Invoice | 6/18/2007 | JEFP Email .pst | | | |
| 400 | Email from Cheryl Bump re Airplane Invoice | 6/19/2007 | JEFP Email .pst | | | |
| 401 | Email from Cheryl Bump re Airplane Invoice | 6/27/2007 | JEFP Email .pst | | | |
| 402 | Email from Andrew Young re does he have time to call Bunny and Boyd today | 7/25/2007, 3:09:41 pm | JEFP Email .pst | | | |
| 403 | Email from Andrew Young re does he have time to call Bunny and Boyd today | 7/25/2007, 2:16:36 pm | JEFP Email .pst | | | |

| | | | | | |
|---|---|---|---|---|---|
| 404 | Email from Andrew Young FW JRE Schedule | 7/19/2007 | JEFP Email .pst | | |
| 405 | Email from Andrew Young RE JRE FINAL for 07.17.07 | 7/16/2007 | JEFP Email .pst | | |
| 406 | Email from Andrew Young RE office Shuffle | 7/15/2007 | JEFP Email .pst | | |
| 407 | Email from Andrew Young RE hard line | 7/15/2007 | JEFP Email .pst | | |
| 408 | Email from Christina Reynolds Re Fred Baron | 7/17/2007 | JEFP Email .pst | | |
| 409 | Email from Ed Niles re Andrews phone | 7/14/2007 | JEFP Email .pst | | |
| 410 | Email from Matthew Nelson re Final JRE Schedule for 07.29.07 | 7/28/2007 | JEFP Email .pst | | |
| 411 | Email from Matthew Nelson re Final JRE Schedule for 07.27.07 | 7/20/2007 | JEFP Email .pst | | |
| 412 | Email from Brian Mixer FW JRE Final Schedule for 07.26.07 | 7/26/2007 | JEFP Email .pst | | |
| 413 | Email from Brian Mixer re does her have time to call Bunny or Boyd today | 7/25/2007 | JEFP Email .pst | | |
| 414 | Email from Brian Mixer | 7/15/2007 | JEFP Email .pst | | |
| 415 | Email from Ben Meers re JRE Final for 7.16.07 | 7/15/2007 | JEFP Email .pst | | |
| 416 | Email from Kathleen McGlynn re Feed Baron to Iowa | 7/23/2007 | JEFP Email .pst | | |
| 417 | Email from Kathleen McGlynn | 7/14/2007 | JEFP Email .pst | | |
| 418 | Email from Kathleen McGlynn re Office Space to Change this weekend | 7/14/2007 | JEFP Email .pst | | |
| 419 | Email from Kathleen McGlynn FW Andrew's phone | 7/14/2007 | JEFP Email .pst | | |
| 420 | Email from Lauren Mandelker re JRE Final Schedule for 07.27.07 | 7/26/2007 | JEFP Email .pst | | |
| 421 | Email from Lauren Mandelker re JRE Final Schedule for 07.26.07 | 7/25/2007 | JEFP Email .pst | | |
| 422 | Email from Lauren Mandelker re JRE Final Schedule for 07.25.07 | 7/24/2007 | JEFP Email .pst | | |
| 423 | Email from Lauren Mandelker re JRE Final Schedule for 07.23.07 | 7/22/2007 | JEFP Email .pst | | |
| 424 | Email from Lauren Mandelker re JRE Final Schedule for 07.21.07 | 7/20/2007 | JEFP Email .pst | | |
| 425 | Email from Lauren Mandelker re JRE Final Schedule for 07.20.07 | 7/19/2007 | JEFP Email .pst | | |
| 426 | Email from Lora Haggard re Office Move | 7/14/2007 | JEFP Email .pst | | |
| 427 | Email from John Davis FW does he have time to call Bunny and Boyd today | 7/21/2007 | JEFP Email .pst | | |
| 428 | Email from John Davis FW does he have time to call Bunny and Boyd today | 7/25/2007, 3:44:03 pm | JEFP Email .pst | | |
| 429 | Email from Cheryl Bump re Airplane Invoice | 7/30/2007 | JEFP Email .pst | | |
| 430 | Email from Cheryl Bump re Airplane Invoice | 7/25/2007 | JEFP Email .pst | | |
| 431 | Email from Cheryl Bump re Airplane Invoice | 7/23/2007 | JEFP Email .pst | | |
| 432 | Email from Cheryl Bump re Airplane Invoice | 7/18/2007 | JEFP Email .pst | | |

| 434 | Email from Cheryl Bump re Airplane Invoice | 7/18/2007 | JEFP Email .pst | | | |
|---|---|---|---|---|---|---|
| 435 | Email from Cheryl Bump re Airplane Invoice | 6/28/2007 | JEFP Email .pst | | | |
| 436 | Email from Fred Baron | 8/18/2007 | JEFP Email .pst | | | |
| 437 | Email from Fred Baron | 9/27/2007 | JEFP Email .pst | | | |
| 438 | Email from Josh Brumberger re Mail | 9/28/2007 | JEFP Email .pst | | | |
| 439 | Email from John Davis re the boss is sleeping through his landrigan interview | 8/16/2007 | JEFP Email .pst | | | |
| 440 | Email from John Davis re Did the Senator call Bunny re her falling | 8/26/2007 6:09pm | JEFP Email .pst | | | |
| 441 | Email from John Davis re Did the Senator call Bunny re her falling | 8/26/2007 7:30pm | JEFP Email .pst | | | |
| 442 | Email from Andrew Young re Did the Senator call Bunny re her falling | 8/27/2007 4:44pm | JEFP Email .pst | | | |
| 443 | Email from Andrew Young re Did the Senator call Bunny re her falling | 8/27/2007 4:27pm | JEFP Email .pst | | | |
| 444 | Email from Andrew Young re Did the Senator call Bunny re her falling | 8/26/2007 7:10pm | JEFP Email .pst | | | |
| 445 | Email from Andrew Young re Did the Senator call Bunny re her falling | 8/26/2007 6:07pm | JEFP Email .pst | | | |
| 446 | Email from Andrew Young re Did the Senator call Bunny re her falling | 8/26/2007 5:13pm | JEFP Email .pst | | | |
| 447 | Email from Andrew Young re Bunny fell and broke her finger yesterday | 8/23/2007 4:15pm | JEFP Email .pst | | | |
| 448 | Email from Andrew Young re Bunny fell and broke her finger yesterday | 8/23/2007 3:51pm | JEFP Email .pst | | | |
| 449 | Email from Andrew Young re Bunny fell and broke her finger yesterday | 8/23/2007 2:10pm | JEFP Email .pst | | | |
| 450 | Email from Andrew Young re JRE in Aspen | 8/9/2007 | JEFP Email .pst | | | |
| 451 | Email from Andrew Young re JRE in Aspen | 8/9/2007 | JEFP Email .pst | | | |
| 452 | Email from Christina Reynolds | 9/27/2007 | JEFP Email .pst | | | |
| 453 | Email from Christina Reynolds re one more thing | 8/21/2007 | JEFP Email .pst | | | |
| 454 | Email from Jonathan Prince re mail | 9/30/2007 | JEFP Email .pst | | | |
| 455 | Email from Jennifer Palmieri | 9/27/2007 | JEFP Email .pst | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 456 | Email from Matthew Nelson re Did the Senator call Bunny re her falling | 8/26/2007 6:08pm | JEFP Email .pst | | | |
| 457 | Email from Matthew Nelson re Did the Senator call Bunny re her falling | 8/26/2007 6:09pm | JEFP Email .pst | | | |
| 458 | Email from Matthew Nelson re Bunny Mellon turns 97 | 8/9/2007 | JEFP Email .pst | | | |
| 459 | Email from Matthew Nelson | 8/9/2007 | JEFP Email .pst | | | |
| 460 | Email from Matthew Nelson re JRE in Aspen | 8/9/2007 | JEFP Email .pst | | | |
| 461 | Email from Matthew Nelson re JRE in Aspen | 8/9/2007 | JEFP Email .pst | | | |
| 462 | Email from Kathleen McGlynn | 9/28/2007 | JEFP Email .pst | | | |
| 463 | Email from Kathleen McGlynn re mail | 9/29/2007 | JEFP Email .pst | | | |
| 464 | Email from Kathleen McGlynn | 9/27/2007 | JEFP Email .pst | | | |
| 465 | Email from Kathleen McGlynn FW | 9/27/2007 | JEFP Email .pst | | | |
| 466 | Email from Kathleen McGlynn Re Bunny fell and broke her finger yesterday | 8/23/2007 | JEFP Email .pst | | | |
| 467 | Email from Kathleen McGlynn re U in the office | 8/10/2007 | JEFP Email .pst | | | |
| 468 | Email from Kathleen McGlynn re USSS - UPDATE | 8/4/2007 | JEFP Email .pst | | | |
| 469 | Email from Mark Kornblau re Mail | 9/27/2007 | JEFP Email .pst | | | |
| 470 | Email from Harrison Hickman | 9/27/2007 | JEFP Email .pst | | | |
| 471 | Email from John Davis re Did the Senator call Bunny re her falling | 8/27/2007 7:12pm | JEFP Email .pst | | | |
| 472 | Email from John Davis re Did the Senator call Bunny re her falling | 8/27/2007 6:41pm | JEFP Email .pst | | | |
| 473 | Email from John Davis re Did the Senator call Bunny re her falling | 8/27/2007 4:12pm | JEFP Email .pst | | | |
| 474 | Notebook 1 | N/A | Original | | | |
| 474-A | Notebook 1 (electronic copy) | N/A | GOV48251-GOV48341 | | | |
| 475 | Notebook 2 | N/A | Original | | | |
| 475-A | Notebook 2 (electronic copy) | N/A | GOV48342-GOV48430 | | | |
| 476 | Notebook 3 | N/A | Original | | | |
| 476-A | Notebook 3 (electronic copy) | N/A | GOV48431-GOV48548 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 477 | Notebook 4 | N/A | Original | | | |
| 477-A | Notebook 4 (electronic copy) | N/A | GOV48549-GOV48631 | | | |
| 478 | Notebook 5 | N/A | Original | | | |
| 478-A | Notebook 5 (electronic copy) | N/A | GOV48632-GOV48707 | | | |
| 479 | Calendar 1 | Various | Original | | | |
| 479-A | Calendar 1 (electronic copy) | Various | GOV46883-GOV46924 | | | |
| 480 | Calendar 2 | Various | Original | | | |
| 480-A | Calendar 2 (electronic copy) | Various | GOV46925-GOV46966 | | | |
| 481 | Timeline - Wendy Button | Various | GOV47490-GOV47605 | | | |
| 481-A | Timeline - Wendy Button (REDACTED) | Various | GOV47490-GOV47605 | | | |
| 482 | Phone Records - XXX-XXX-6622 (from AT&T) | Various | GOV467026-GOV467061 | | | |
| 482-A | Phone Records - XXX-XXX-6622 (paper copies) | Various | GOV48203-GOV47630 | | | |
| 483 | Communications Plan - John Edwards for President | Undated | GOV47606-GOV47612 | | | |
| 483-A | Communications Plan - John Edwards for President (highlighted) | Undated | GOV47606-GOV47612 | | | |
| 484 | Photo of River Inn, Georgetown | Undated | Publicly Available | | | |
| 485 | USA Today - AP article - "Reports: Edwards Rules out VP slot" | 6/6/2008 | Publicly Available | | | |
| 486 | Email from Wendy Button | 6/6/2008 | GOV570681 | | | |
| 487 | Draft statement | 8/13/2008 | GOV54963 | | | |
| 488 | Email between Wendy Button and Harrison Hickman | 4/1/2009 | GOV49805-GOV49806 | | | |
| 489 | Email between Wendy Button and Harrison Hickman | 5/3/2009 | GOV47092-GOV47098 | | | |
| 490 | Draft Statement | 7/1/2009 | GOV50685 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 491 | Draft Statement | 7/2/2009 | GOV47263 | | | |
| 492 | Draft Statement | 7/6/2009 | GOV47264 | | | |
| 493 | Draft Statement | 7/29/2009 | GOV47265-GOV47267 | | | |
| 494 | Draft Statement | 7/30/2009 | GOV47268-GOV47269 | | | |
| 495 | Draft Statement | 8/1/2009 | GOV50716-GOV50717 | | | |
| 496 | Draft Statements | 8/3/2009 | GOV50722-GOV50724 | | | |
| 497 | Draft Statement | 8/7/2009 | GOV50733 | | | |
| 498 | Media Reports - Articles regarding Haircut | Various | Publicly Available | | | |
| 499 | FEC Form - Schedule B - Torrenueva Hair Designs (February 20, 2007) | 4/15/2007 | Publicly Available | | | |
| 500 | FEC Form - Schedule B - Designworks Salon (March 1, 2007) | 4/15/2007 | Publicly Available | | | |
| 501 | FEC Form - Schedule B - Torrenueva Hair Designs (March 7, 2007) | 4/15/2007 | Publicly Available | | | |
| 502 | Schedule for John Edwards - Davenport, IA | 10/6/2007 | Native File | | | |
| 503 | Radisson Quad City Plaza Hotel - receipt | 10/6/2007 | GOV576081 | | | |
| 504 | Radisson Quad City Plaza Hotel - receipt | 10/6/2007 | GOV576080 | | | |
| 505 | Email from Matthew Nelson | 7/27/2008 | GOV46611-GOV46612 | | | |
| 506 | Email from Elizabeth Edwards | 8/11/2008 | GOV46814 | | | |
| 507 | Email from Elizabeth Edwards | 8/8/2008 | GOV46826 | | | |
| 508 | Email from Elizabeth Edwards | 8/8/2008 | GOV46827 | | | |
| 509 | Email from Elizabeth Edwards | 8/8/2008 | GOV46828 | | | |
| 510 | Email from Elizabeth Edwards | 8/8/2008 | GOV46832 | | | |
| 511 | Email from Elizabeth Edwards | 8/1/2008 | GOV46841 | | | |
| 512 | Email from Elizabeth Edwards | 7/30/2008 | GOV46857 | | | |
| 513 | Email from Elizabeth Edwards | 7/30/2008 | GOV46858 | | | |
| 514 | Schedule for John Edwards - Detroit, Michigan | 2/5/2007 | Native File | | | |
| 515 | Schedule for John Edwards - Detroit, Michigan | 2/6/2007 | Native File | | | |
| 516 | Schedule for John Edwards - Detroit, Michigan to Oklahoma | 2/7/2007 | Native File | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 517 | Schedule for John Edwards - Return to North Carolina | 2/8/2007 | Native File | | | |
| 518 | Schedule for John Edwards - NYC to Raleigh, NC | 2/27/2007 | Native File | | | |
| 519 | Schedule for John Edwards - New Hampshire | 9/27/2007 | Native File | | | |
| 520 | Schedule for John Edwards - South Carolina | 1/9/2008 - 1/11/2008 | Native File | | | |
| 521 | Motorola Razr (cellular phone) | N/A | original exhibit | | | |
| 522 | Federal Express envelope (containing Motorola Razr cellular phone) | N/A | original exhibit | | | |
| 523 | Email from Andrew Young | 1/24/2007 | Campaign ".pst" | | | |
| 524 | Email from Brian Mixer re 3 NY Calls | 3/29/2007 | Campaign ".pst" | | | |
| 525 | Email from John Davis re High tech jre | 3/12/2009 | GOV257753 | | | |
| 526 | Email between Andrew Young and Tony Willis | 8/4/2006 | Campaign ".pst" | | | |
| 527 | Email between Andrew Young and Tony Willis | 8/7/2006 | Campaign ".pst" | | | |
| 528 | Email between Andrew Young and Tony Willis | 8/11/2006 | Campaign ".pst" | | | |
| 529 | Email between Andrew Young and Tony Willis | 11/22/2006 | Campaign ".pst" | | | |
| 530 | Email between Andrew Young and Tony Willis | 10/26/2007 | Campaign ".pst" | | | |
| 531 | Email between Andrew Young and Tony Willis | 10/26/2007 | Campaign ".pst" | | | |
| 532 | Email between Andrew Young and Tony Willis | 11/15/2006 | Campaign ".pst" | | | |
| 533 | Email between Andrew Young and Tony Willis | 6/21/2006 | Campaign ".pst" | | | |
| 534 | Email between Andrew Young and Tony Willis | 6/22/2006 | Campaign ".pst" | | | |
| 535 | Email between Andrew Young and Tony Willis | 6/22/2006 | Campaign ".pst" | | | |
| 536 | Email between Andrew Young and Tony Willis | 6/29/2006 | Campaign ".pst" | | | |
| 537 | Email between Andrew Young and Tony Willis | 7/5/2006 | Campaign ".pst" | | | |
| 538 | Email between Andrew Young and Tony Willis | 9/6/2006 | Campaign ".pst" | | | |
| 539 | Email between Andrew Young and Tony Willis | 9/15/2006 | Campaign ".pst" | | | |
| 540 | Fax from Oak Spring Farms | 6/22/2006 | GOV571454 | | | |
| 541 | Timeline of Events - Tim Toben | Undated | GOV218504-GOV218505 | | | |
| 542 | Greenbridge Developments - pay receipts | Various | GOV218508-GOV218514 | | | |
| 543 | Email from Michael Cucchiara | 7/7/2007 | GOV55094 | | | |
| 544 | Email from Andrew Young | 6/2/2008 | GOV55041 | | | |
| 545 | Email between Tim Toben and Andrew Young | 6/17/2008 | GOV55039 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 546 | Email from Fred Baron | 6/23/2008 | GOV55096-GOV55097 | | | |
| 547 | Email from Tim Toben | 7/25/2009 | GOV55030 | | | |
| 548 | Handwritten note from Bryan Huffman | Undated | GOV217529 | | | |
| 549 | Federal Express receipts | Various | GOV419527-GOV419547; GOV421127-GOV421147; GOV421154-GOV421285 | | | |
| 550 | Federal Express receipt | 2/12/2008 | GOV575029, GOV575034-GOV575036 | | | |
| 551 | Federal Express receipt | 4/10/2008 | GOV575030, GOV575037-GOV575039 | | | |
| 552 | Handwritten note from Rachel "Bunny" Mellon to Huffman | 6/26/2008 | GOV217696-GOV217697 | | | |
| 553 | Federal Express receipt | 8/6/2008 | GOV575028, GOV575031-GOV575032 | | | |
| 554 | Photo of Bunny Mellon | Undated | Publicly available | | | |
| 555 | Form letter from Alex Forger to various individuals | 1/16/2007-1/18/2007 | GOV32349; GOV32283; GOV32285 | | | |
| 556 | Letter and check to Center for Promise and Opportunity | 1/19/2006 | GOV32030-GOV32031 | | | |
| 557 | Letter and check to Center for Promise and Opportunity Foundation | 1/19/2006 | GOV32032-GOV32033 | | | |
| 558 | Letter and check to Center for Promise and Opportunity | 6/14/2006 | GOV217773-GOV217774 | | | |
| 559 | Letter and check to One America Committee | 6/14/2006 | GOV571537 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | Letter and check to Center for Promise and Opportunity Foundation | 10/24/2006 | GOV32042-GOV32044 | | | |
| 561 | Letter and check to Center for Promise and Opportunity | 12/6/2006 | GOV32046-GOV32047 | | | |
| 562 | Letter and check to The Alliance for a New America | 8/1/2007 | GOV571538-GOV571539 | | | |
| 563 | Letter and check to The Alliance for a New America | 9/17/2007 | GOV31871-GOV31872 | | | |
| 564 | Letter and check to The Alliance for a New America | 11/15/2007 | GOV31873-GOV31874 | | | |
| 565 | Email between Alex Forger and Nick Baldick | 12/18/2007 | GOV31875 and GOV571540-GOV571542 | | | |
| 566 | Check from Rachel "Bunny" Mellon to Bryan Huffman | 6/7/2007 | GOV217797-GOV217798 | | | |
| 567 | Check from Rachel "Bunny" Mellon to Bryan Huffman | 6/11/2007 | GOV217799-GOV217800 | | | |
| 568 | Check from Rachel "Bunny" Mellon to Bryan Huffman | 7/17/2007 | GOV217801-GOV217802 | | | |
| 569 | Check from Rachel "Bunny" Mellon to Bryan Huffman | 8/22/2007 | GOV217812-GOV217813 | | | |
| 570 | Check from Rachel "Bunny" Mellon to Bryan Huffman | 9/26/2007 | GOV217817-GOV217818 | | | |
| 571 | Check from Rachel "Bunny" Mellon to Bryan Huffman | 12/12/2007 | GOV217821 | | | |
| 572 | Check from Rachel "Bunny" Mellon to Bryan Huffman | 1/23/2008 | GOV217833 | | | |
| 573 | Summary chart of Oak Spring Farms contributions | Undated | GOV31855-GOV31857 | | | |
| 574 | Email from Alex Forger | 4/24/2007 | GOV31796 | | | |
| 575 | Intentionally Left Blank | | | | | |
| 576 | Intentionally Left Blank | | | | | |
| 577 | Intentionally Left Blank | | | | | |
| 578 | Letter from Alex Forger to Nick Baldick and check | 9/17/2007 | GOV217533-GOV217534 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 579 | Intentionally Left Blank | | | | | |
| 580 | Intentionally Left Blank | | | | | |
| 581 | Intentionally Left Blank | | | | | |
| 582 | Intentionally Left Blank | | | | | |
| 583 | Intentionally Left Blank | | | | | |
| 584 | Intentionally Left Blank | | | | | |
| 585 | Intentionally Left Blank | | | | | |
| 586 | Intentionally Left Blank | | | | | |
| 587 | Intentionally Left Blank | | | | | |
| 588 | Intentionally Left Blank | | | | | |
| 589 | Intentionally Left Blank | | | | | |
| 590 | Intentionally Left Blank | | | | | |
| 591 | Intentionally Left Blank | | | | | |
| 592 | Intentionally Left Blank | | | | | |
| 593 | Intentionally Left Blank | | | | | |
| 594 | Intentionally Left Blank | | | | | |
| 595 | Intentionally Left Blank | | | | | |
| 596 | Emails between Alex Forger and Jim Cooney | 12/2/2008 - 12/16/2008 | GOV31798-GOV31812 | | | |
| 597 | Intentionally Left Blank | | | | | |
| 598 | Flyer regarding fundraiser for John Edwards | 12/14/2006 | GOV32217 | | | |
| 599 | Flyer regarding fundraiser for John Edwards | 2/27/2007 | GOV32340 | | | |
| 600 | Flyer regarding fundraiser for John Edwards | 9/20/2007 | GOV32638 | | | |
| 601 | Letter from Alex Forger to Jeh Johnson | 6/16/2008 | GOV31884 | | | |
| 602 | Screenshot of Internet Page - John Edwards' speech to the National Press Club | 6/22/2006 | Publicly Available | | | |
| 603 | Video - Rielle Hunter and Fred Baron meeting | 7/17/2006-7/18/2006 | Midline Groove Tapes | | | |
| 604 | Photo of Oak Spring Farms (aerial) | Undated | Publicly Available | | | |
| 605 | Photo of Oak Spring Farms (aerial - airstrip) | Undated | Publicly Available | | | |
| 606 | Photo of Oak Spring Farms (aerial - library / houses) | Undated | Publicly Available | | | |
| 607 | Map indicating cell tower data for December 1, 2005 | Undated | N/A | | | |

| 608 | Video - John Edwards' call with Rachel "Bunny" Mellon | 8/5/2006-8/9/2006 | Midline Groove Tapes | | | |
|-----|-------------------------------------------------------|------------------|---------------------|---|---|---|
| 609 | Email from Josh Brumberger | 8/9/2006 12:42pm | JEFP Email .pst | | | |
| 610 | Screenshot of Internet Page - "Being is Free" | 08/02/2006 - 08/03/2006 | Publicly Available | | | |
| 611 | Schedule for John Edwards - Austin, Texas | 08/02/2006 - 08/03/2006 | GOV035647-GOV035654 | | | |
| 612 | Schedule for John Edwards - Africa | 09/28/2006 - 10/03/2006 | GOV035721-GOV035734 | | | |
| 613 | Photo of Driskill Hotel, Austin, Texas | Undated | Publicly Available | | | |
| 614 | Schedule for John Edwards - New York, New York | 1/31/2007 | Native File | | | |
| 615 | Schedule for John Edwards - New York, New York | 2/1/2007 | Native File | | | |
| 616 | Email from John Brumberger re Bunny said no on plane | 5/10/2006 | JEFP Email .pst | | | |
| 617 | Email from Nick Baldick re on the plane to NC | 6/21/2006 | JEFP Email .pst | | | |
| 618 | Email from Nick Baldick re Boyd | 6/24/2006 | JEFP Email .pst | | | |
| 619 | Email from Lori Krause re Spam:FW: Spam: JRE in DC | 6/29/2006 | JEFP Email .pst | | | |
| 620 | Email from Brian Mixer re Tonight | 7/14/2006 | JEFP Email .pst | | | |
| 621 | Email from Jennifer Swanson re travel 7/16-7/20 | 7/13/2006 | JEFP Email .pst | | | |
| 622 | Email from Brian Mixer re Tonight | 7/14/2006 9:01am | JEFP Email .pst | | | |
| 623 | Email from Nick Baldick re Spam: RE: Health Insurance | 7/19/2006 | JEFP Email .pst | | | |
| 624 | Email from Alexis Bar re Spam: Health Insurance | 7/20/2006 | JEFP Email .pst | | | |
| 625 | Email from Alexis Bar re Spam: Health Insurance | 7/20/2006 10:56am | JEFP Email .pst | | | |
| 626 | Email from Kim Rubey re Israel language | 7/24/2006 | JEFP Email .pst | | | |
| 627 | Email from Rielle Hunter re BTW | 7/28/2006 | JEFP Email .pst | | | |
| 628 | Email from Rielle Hunter re BTW | 7/28/2006 3:48pm | JEFP Email .pst | | | |
| 629 | Email from Lori Krause | 7/31/2006 | JEFP Email .pst | | | |
| 630 | Email from Lori Krause re Plane for next week | 8/4/2006 | JEFP Email .pst | | | |
| 631 | Email from Alexis Bar re (no subject listed) | 8/7/2006 | JEFP Email .pst | | | |
| 632 | Email from Kim Rubey re CT | 8/7/2006 | JEFP Email .pst | | | |

| 633 | Email from Internet Mail Delivery to Josh Brumberger re Delivery Notification: Delivery has failed | 8/9/2006 | JEFP Email .pst | | | |
| 634 | Email from Internet Mail Delivery to Josh Brumberger re Delivery Notification: Delivery has failed | 8/9/2006 12:52pm | JEFP Email .pst | | | |
| 635 | Email from Lori Krause re Spam: Re: Spam: Re: Spam: Credit Card Authorization | 8/22/2006 | JEFP Email .pst | | | |
| 636 | Email from Peter Scher Spam: RE: Flight on Monday | 9/1/2006 | JEFP Email .pst | | | |
| 637 | Email from Nick Baldick re Bunny | 9/1/2006 | JEFP Email .pst | | | |
| 638 | Email from Fred Baron re upcoming travel | 9/4/2006 | JEFP Email .pst | | | |
| 639 | Email from Lori Krause re Camera Crew | 9/4/2006 | JEFP Email .pst | | | |
| 640 | Email from Alexis Bar re (no subject listed) | 9/5/2006 | JEFP Email .pst | | | |
| 641 | Email from Rielle Hunter re here we go | 9/7/2006 | JEFP Email .pst | | | |
| 642 | Email from Nick Baldick re I just looked at Rielle's first draft | 9/18/2006 | JEFP Email .pst | | | |
| 643 | Email from Peter Scher SPAM: RE: Webisodes | 9/21/2006 | JEFP Email .pst | | | |
| 644 | Email from A Brown to Brumberger re One other thing | 10/2/2006 | JEFP Email .pst | | | |
| 645 | Email from Lori Krause re revised for 10-04-2006 | 10/4/2006 | JEFP Email .pst | | | |
| 646 | Email from Cheri and Andrew Young re revised 10-04-06 | 10/4/2006 | JEFP Email .pst | | | |
| 647 | Email from Lori Krause FW Forger meeting | 10/4/2006 | JEFP Email .pst | | | |
| 648 | Email from Hunter Rielle re Russell Simmons | 10/4/2006 | JEFP Email .pst | | | |
| 649 | Email from Rielle to Brumberger re Russell Simmons | 10/4/2006 6:42pm | JEFP Email .pst | | | |
| 650 | Email from Alexis Bar | 10/5/2006 | JEFP Email .pst | | | |
| 651 | Email from Nick Baldick re NYC | 10/9/2006 | JEFP Email .pst | | | |
| 652 | Email from Nick Baldick re NYC | 10/9/2006 6:27pm | JEFP Email .pst | | | |
| 653 | Email from Nick Baldick re Rielle | 10/10/2006 | JEFP Email .pst | | | |
| 654 | Email from Peter Scher Spam: Re: This Weekend | 10/11/2006 | | | | |
| 655 | Email from Jennifer Swanson re So | 10/16/2006 | JEFP Email .pst | | | |
| 656 | Email from Andy Rafal re Thanks | 10/16/2006 | JEFP Email .pst | | | |
| 657 | Email from Jennifer Swanson re sorry, I know you"re sick | 10/17/2006 | JEFP Email .pst | | | |
| 658 | Email from R. May Lee re John and May's Excellent Adventure | 10/25/2006 | JEFP Email .pst | | | |
| 659 | Email from Josh Brumberger | 12/6/2006 | GOV015089 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | American Express records - Acct # XXXXX | Various | GOV28599-GOV28944 | | | |
| 661 | American Express records - Acct # XXXXX | Various | GOV28945-GOV29250 | | | |
| 662 | American Express records - Acct # XXXXX | Various | GOV28383-GOV28598 | | | |
| 662-A | Highlighted American Express Records-Acct # XXXXX | 9/27/2007 | GOV28497 | | | |
| 663 | Bank of America records - Acct # XXXX | Various | GOV38862-GOV38922 | | | |
| 664 | Bank of America records - Acct # XXXX | Various | GOV19825-GOV19950 | | | |
| 665 | FEC letter to John Edwards for President Committee seeking additional information | 6/21/2007 | Publicly available | | | |
| 666 | JEFP Letter to FEC re amended 1st quarter report | 7/23/2007 | Publicly available | | | |
| 667 | JEFP Letter to FEC re amended 2nd quarter report | 9/21/2007 | Publicly available | | | |
| 668 | Report of Receipts and Disbursements-April 2008 Monthly Report | 4/20/2008 | Publicly available | | | |
| 669 | Subscriber information for XXX-XXX-3161 | Various | GOV465259 | | | |
| 670 | Subscriber information for XXX-XXX-9889 | Various | GOV569128-GOV569130 | | | |
| 671 | Subscriber information for XXX-XXX-3102 | Various | GOV467933-GOV467936 | | | |
| 672 | Subscriber information for XXX-XXX-0650 | Various | GOV574603-GOV574607 | | | |
| 673 | Subscriber information for XXX-XXX-4118 | Various | GOV570677-GOV570680 | | | |
| 674 | Subscriber information for XXX-XXX-1154 | Various | GOV568303 | | | |
| 675 | Subscriber information for XXX-XXX-4774 | Various | GOV571416-GOV571419 | | | |
| 676 | Subscriber information for XXX-XXX-0314 | Various | GOV467948-GOV467950 | | | |
| 677 | Subscriber information for XXX-XXX-7944 | Various | GOV463670-GOV463671 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 678 | Subscriber information for XXX-XXX-3431 | Various | GOV467954 | | | |
| 679 | Subscriber information for XXX-XXX-7174 | Various | GOV574963 | | | |
| 680 | Subscriber information for XXX-XXX-9505 | Various | GOV571170-GOV571173 | | | |
| 681 | Subscriber information for XXX-XXX-9701 | Various | GOV568305 | | | |
| 682 | Subscriber information for XXX-XXX-1233 | Various | GOV568304 | | | |
| 683 | Phone Records - XXX-XXX-9889 | 2/1/2006 to 12/23/2008 | GOV466912-GOV467011 and GOV569125-569465 and 570021-570577 | | | |
| 684 | Phone Records - XXX-XXX-6381 | 1/1/2005 to 11/3/2007 | GOV569517-GOV569952 | | | |
| 685 | Phone Records - XXX-XXX-4118 | 10/19/2007 to 7/24/2008 | GOV570578-GOV570680 | | | |
| 686 | Phone Records - XXX-XXX-4774 | 1/5/2007 to 10/24/2007 | GOV467665-GOV467674 and GOV571188-GOV571420 | | | |
| 686-A | Highlighted Phone Records for XXX-XXX-4774 | 9/26 to 9/28 | GOV571211 | | | |
| 687 | Phone Records - XXX-XXX-0314 | 07/08/08 to 12/31/08 | GOV467675-GOV467738 | | | |
| 688 | Phone Records - XXX-XXX-7944 | 01/04/2007 to 11/3/2008 | GOV463542-GOV463669 | | | |
| 689 | Phone Records - XXX-XXX-3105 | 3/15/2005 to to1/1/2009 | GOV463931-GOV464809 and GOV568846-GOV569123 | | | |
| 689-A | Highlighted phone records for XXX-XXX-3105 | 6/2/2006 to 6/3/2006 | GOV464013 | | | |
| 689-B | Highlighted phone records for XXX-XXX-3105 | 9/4/2006 to 9/6/2006 | GOV464078-GOV464079 | | | |

| 689-C | Highlighted phone records for XXX-XXX-3105 | 1/12/2008 to 1/14/2008 | GOV464579-GOV464580 | | | |
|-------|---------------------------------------------|------------------------|---------------------|--|--|--|
| 689-D | Highlighted phone records for XXX-XXX-3105 | 5/21/2008 | GOV464664 | | | |
| 689-E | Highlighted phone records for XXX-XXX-3105 | 6/16/2008 to 6/21/2008 | GOV464667 | | | |
| 689-F | Highlighted phone records for XXX-XXX-3105 | 7/14/2008 to 7/20/2008 | GOV464678 | | | |
| 689-G | Highlighted phone records for XXX-XXX-3105 | 6/11/2007 to 6/13/2007 | GOV464411-GOV464412 | | | |
| 689-H | Highlighted phone records for XXX-XXX-3105 | 7/25/2007 to 7/27/2007 | GOV464464 | | | |
| 690 | Phone Records - XXX-XXX-3106 | 1/31/2006 to 1/1/2009 | GOV464810-GOV465258 and GOV571480 - GOV571522 | | | |
| 691 | Phone Records - XXX-XXX-1233 | 11/2/2006 to 12/31/2008 | GOV467890-GOV467924 and GOV568327-GOV568581 | | | |
| 692 | Phone Records - XXX-XXX-9701 | 11/20/2006 to 12/31/2008 | GOV568582-GOV568844 | | | |
| 692-A | Highlighted phone records for XXX-XXX-9701 | 4/19/2007 to 4/27/2007 | GOV568588 to GOV56589 | | | |
| 692-B | Highlighted phone records for XXX-XXX-9701 | 4/27/2007 to 4/30/2007 | GOV568590 | | | |
| 692-C | Highlighted phone records for XXX-XXX-9701 | 6/8/2007 to 6/11/2007 | GOV568604 | | | |
| 692-D | Highlighted phone records for XXX-XXX-9701 | 6/20/2007 to 6/22/2007 | GOV568609 | | | |
| 692-E | Highlighted phone records for XXX-XXX-9701 | 8/18/2007 | GOV568648 | | | |
| 693 | Phone Records - XXX-XXX-3431 | 7/8/2008 to 12/31/2008 | GOV467442-GOV467575 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 694 | Phone Records - XXX-XXX-1725 | 10/16/2007 to 1/31/2008 | GOV571567-GOV571571 | | | |
| 695 | Phone Records - XXX-XXX-7174 | 7/8/2008 to 12/31/2008 | GOV574961-GOV575003 | | | |
| 696 | Phone Records - XXX-XXX-0650 | 5/1/2007 to 7/8/2008 | GOV574603-GOV574816 | | | |
| 697 | Phone Records - XXX-XXX-9505 | 12/3/2006 to 12/31/2008 | GOV571023-GOV571169 | | | |
| 698 | Phone Records - XXX-XXX-1154 | 11/2/2006 to 12/31/2008 | GOV568308-GOV568845 | | | |
| 699 | NetJets Documents | 6/3/2006 | GOV577301-GOV577306 | | | |
| 700 | Schedule for John Edwards | 6/21/2006 | GOV35619-GOV35621 | | | |
| 701 | Schedule for John Edwards | 10/4/2006 | GOV35739-GOV35742 | | | |
| 702 | Schedule for John Edwards | 10/16/2006 | GOV35754-GOV35765 | | | |
| 703 | Schedule for John Edwards | 10/20/2006 | GOV35766-GOV35778 | | | |
| 704 | Email from John Davis re Updated on Calls | 1/30/2008 | JEFP Email .pst | | | |
| 705 | Email from Kathleen McGlynn re heads up on fred | 12/13/2007 | JEFP Email .pst | | | |
| 706 | Email from Jennifer O'Malley re heads up on fred | 12/13/2007 4:11:52pm | JEFP Email .pst | | | |
| 707 | Email from Chris Kofinis re national enquirer | 12/13/2007 | JEFP Email .pst | | | |
| 708 | Email from Chris Kofinis re national enquirer | 12/13/2007 | JEFP Email .pst | | | |
| 709 | Email from John Davis re Bunny"s daughters birthday is tomorrow | 10/26/2007 | JEFP Email .pst | | | |
| 710 | Email from Andrew Young re Bunny Mellon XXX-XXX-XXXX | 10/14/2007 | JEFP Email .pst | | | |
| 711 | Email from Nicole Morrell FW: call results from car ride | 9/5/2007 | JEFP Email .pst | | | |
| 712 | Email from Jamie Kirk re: TIME.com: Edwards on Track in Iowa-New Poll | 9/4/2007 | JEFP Email .pst | | | |

| 713 | Email from Andrew Young re New Date for Raleigh Edwards fundraiser | 9/4/2007 | JEFP Email .pst | | | |
|-----|-----|-----|-----|---|---|---|
| 714 | Email from Andrew Young re Nothing on 40 | 6/11/2007 | JEFP Email .pst | | | |
| 715 | Email from Kathleen McGlynn re Bunny | 5/5/2007 | JEFP Email .pst | | | |
| 716 | Email from John Davis to Young re Suggestion | 5/1/2007 | JEFP Email .pst | | | |
| 717 | Email from John Davis re Hey-Did he call Bunny? | 5/1/2007 | JEFP Email .pst | | | |
| 718 | Email from John Davis | 4/27/2007 3:57:26pm | JEFP Email .pst | | | |
| 719 | Email from John Davis | 4/27/2007 4:00:41pm | JEFP Email .pst | | | |
| 720 | Email from John Davis re Bunny | 4/27/2007 | JEFP Email .pst | | | |
| 721 | Email from Bunny Mellon re For the Senator | 2/5/2007 | JEFP Email .pst | | | |
| 722 | Intentionally Left Blank | | | | | |
| 723 | Email from Lori Krause re I need final list of who is in the NH hotel tomorrow | 12/23/2006 | JEFP Email .pst | | | |
| 724 | Email from Matthew Nelson re Rielle"s number | 12/23/2006 | JEFP Email .pst | | | |
| 725 | Email from Andrew Young re Scratchproof glasses | 7/6/2006 | JEFP Email .pst | | | |
| 726 | Email from John Davis FW: does he have time to call Bunny and Boyd today? | 7/25/2007 | JEFP Email .pst | | | |
| 727 | Email from John Davis re Did the Senator call Bunny re her falling? | 8/27/2007 | JEFP Email .pst | | | |
| 728 | Email from Lori Krause re Bunny | 8/29/2006 | JEFP Email .pst | | | |
| 729 | Email from Nick Baldick re On the Plane to NC | 6/21/2006 | JEFP Email .pst | | | |
| 730 | Email from Rielle Hunter | 6/16/2008 | GOV180335 | | | |
| 731 | Email from Mimi Hockman | 10/7/2008 | GOV 180370 | | | |
| 732 | Email from Jonathan Darman | 9/28/2007 | GOV180424 | | | |
| 733 | Email from Jonathan Prince | 1/10/2007 | GOV180435 | | | |
| 734 | Letter from Pat Fiori to Rielle Hunter | 1/6/2007 | GOV180436-GOV180437 | | | |
| 735 | Email from Rielle Hunter | 11/14/2007 | GOV180465 | | | |
| 736 | Email from Barry Levine | 10/5/2007 | GOV 180470-GOV180471 | | | |

| 737 | Bank of America - Wire Transfer | 6/9/2008 | GOV38918-GOV38922 | | | |
|-----|-------------------------------|----------|-------------------|---|---|---|
| 738 | Invoices Midline Groove | Various | GOV37092-GOV37107 | | | |
| 739 | Consulting Agreements Midline Groove | Various | GOV37057-GOV37091 | | | |
| 740 | Photographs of property in Chapel Hill, NC | Undated | GOV576071 | | | |
| 741 | Photographs of propoerty in Santa Barbara, California | Undated | GOV575025 | | | |
| 742 | Tax Records | Various | GOV346467-GOV346489 and GOV474782-GOV474816 | | | |
| 743 | JPMorgan wire transfer | 12/19/2007 | GOV018101-GOV018104 | | | |
| 744 | Letter from Alex Forger to One America Committee and check | 6/13/2006 | GOV571535 and GOV571537 | | | |
| 745 | Schedule for John Edwards | 6/18/2007 | Native file | | | |
| 746 | Schedule for John Edwards | 6/21/2007 | Native file | | | |
| 747 | Schedule for John Edwards | 8/18/2007 | Native file | | | |
| 748 | Schedule for John Edwards | 4/27/2007 | Native file | | | |
| 749 | Rachel Mellon aircraft photos | Undated | GOV419235-GOV419263 | | | |
| 750 | Petsmart documents | 2/15/2012 | GOV571183-GOV571184 | | | |
| 751 | Andrew Young Agreement with the United States | 2/10/2009 | GOV346358-GOV346360 | | | |
| 752 | Photos of Santa Barbara House | Undated | GOV468035-GOV468039 | | | |
| 753 | Residential Lease for property in Chapel Hill, NC | Undated | GOV217562-GOV217567 | | | |
| 754 | New York Post.com Article - "Just Asking" | 8/27/2007 | Publicly available | | | |
| 755 | American Express Account Records # XXXXX | Various | GOV27697-GOV27828 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 756 | Wachovia Bank Account Records # XXXX | Various | GOV15550-GOV15551 and GOV15598-GOV16028, GOV16029-GOV16341, GOV41173-GOV41545, GOV41590-GOV41591, GOV41723, GOV574822-GOV574829 | | | |
| 757 | Wachovia Securities Account Records # XXXX, Young | Vairous | GOV19176-GOV19406 and GOV42114-GOV42343 | | | |
| 758 | Wachovia Securities Account Records # XXXX | Various | GOV32980-GOV32983 | | | |
| 759 | Handwritten Notes | Various | GOV571454-GOV571460 | | | |
| 760 | Call Summary Sheet - XXX-XXX-3105 and 540-XXX-XXXX | 3/15/2005 to 12/31/2008 | N/A | | | |
| 761 | Call Summary Sheet - XXX-XXX-3105 and XXX-XXX-4162 | 3/15/2005 to 12/31/2008 | N/A | | | |
| 762 | Call Summary Sheet - XXX-XXX-3105 and XXX-XXX-3431 | 5/1/2007 to 12/31/2008 | N/A | | | |
| 763 | Call Summary Sheet - XXX-XXX-3105 and XXX-XXX-7174 | 3/15/2005 to 12/31/2008 | N/A | | | |
| 764 | Call Summary Sheet - XXX-XXX-3105 and XXX-XXX-0341 | 3/15/2005 to 12/31/2008 | N/A | | | |
| 765 | Call Summary Sheet - XXX-XXX-0650 and XXX-XXX-3431 | 8/27/2007 to 8/30/2008 | N/A | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 766 | Call Summary Sheet - XXX-XXX-0650 and XXX-XXX-7174 | 8/27/2007 to 8/30/2008 | N/A | | | |
| 767 | Call Summary Sheet - XXX-XXX-0314 and XXX-XXX-7174 | 7/21/2008 to 12/31/2008 | N/A | | | |
| 768 | Call Summary Sheet - XXX-XXX-3431 and 540-592-XXXX | 7/8/2008 to 12/31/2008 | N/A | | | |
| 769 | Call Summary Sheet - XXX-XXX-1725 and XXX-XXX-7944 | 12/12/2007 to 1/30/2008 | N/A | | | |
| 770 | Call Summary Sheet - XXX-XXX-7174 and XXX-XXX-4444 | 7/8/2008 to 12/31/2008 | N/A | | | |
| 771 | Call Summary Sheet - XXX-XXX-9505 and 540-XXX-XXXX | 12/3/2006 to 8/24/2008 | N/A | | | |
| 772 | Call Summary Sheet - XXX-XXX-9701 and 540-XXX-XXXX | 11/20/2006 to 12/17/2008 | N/A | | | |
| 773 | Call Summary Sheet | 12/12/2007 to 1/30/2008 | N/A | | | |
| 774 | Call Summary Sheet - XXX-XXX-3105 and XXX-XXX-0650 | 7/22/2008 to 8/18/2008 | N/A | | | |
| 775 | Call Summary Sheet - XXX-XXX-4118 | 12/12/2007 to 1/31/2008 | N/A | | | |